**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| ACE HARDWARE CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | Case No.  09 CV 66 |
| v. | ) | |
| | ) | |
| CELEBRATION ACE HARDWARE, LLC, | ) | |
| SHERI DEVITO, DAVID MICALE, | ) | |
| CAROL MICALE, DEANNA BENETTI, | ) | |
| MATTHEW BENETTI and the DEVITO | ) | |
| REVOCABLE TRUST | ) | |
| | ) | |
| Defendants. | ) | |

## PLAINTIFF'S MOTION FOR ENTRY OF JUDGMENT

Plaintiff, Ace Hardware Corporation ("Ace") pursuant to Rule 55(b)(2) of the Federal Rules of Civil Procedure, respectfully moves this Court to enter judgment against the Devito Revocable Trust ("DRT") and Celebration Ace Hardware LLC ("Celebration") in the amount of $723,702.75.  In support thereof, Plaintiff states as follows:

1.     On April 7, 2009, a default finding was entered against Celebration and DRT. [See Docket #26] and this Court set a hearing for prove up of damages to April 28, 2009.

2.     As set forth in the Declaration of Gordon Hampton (Exhibit 1) the sum of $719,955.16 is owed to Plaintiff from Celebration and DRT.

3.     An additional $3,747.59 in attorney's fees and costs is requested and is supported by the Declaration of David J. Fish, attached as Exhibit 2.  Attorneys' fees and costs are available to Plaintiff as against Celebration by virtue of the following contracts attached to the Complaint:  Article III, Section 3 of Exhibit D and Section 8.04(b) of Exhibit B.  The Devito Revocable Trust guaranteed Celebration's payment obligations in Exhibit E to the Complaint.

1

4.     The obligations detailed in Exhibits 1 and 2 are summarized as follows:

| | | |
|---|---|---:|
| (a) | Merchandise and Services | $206,293.87 |
| (b) | Losses relating to Equity Match Loan Agreement: | 271,337.80 |
| (c) | Losses relating to Incentive Agreement | 193,500.00 |
| (d) | Use of Ace's Trademark, service marks & logos | 60,000.00 |
| (e) | Attorneys Fees and Costs | 3,747.59 |
| (f) | Credit Provided For Patronage Dividend | (11,176.51) |

**TOTAL:**                                                    **$723,702.75**

Wherefore, Plaintiff requests judgment against the Devito Revocable Trust ("DRT") and

Celebration Ace Hardware LLC ("Celebration") in the amount of $723,702.75.


Dated: April 21, 2009                    Respectfully submitted,
                                         **ACE HARDWARE CORPORATION**

                                         By:     /s/ David J. Fish_____
                                                 One of its Attorneys

Shawn M. Collins
THE COLLINS LAW FIRM, P.C.
1770 North Park Street, Suite 200
Naperville, Illinois 60563
(630) 527-1595

David J. Fish
THE FISH LAW FIRM, P.C.
1770 N. Park Street, Suite 202
Naperville, IL 60563
(630) 355-7590

# EXHIBIT 1

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| ACE HARDWARE CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 09 CV 66 |
| v. | ) | |
| | ) | |
| CELEBRATION ACE HARDWARE, LLC, | ) | |
| SHERI DEVITO, DAVID MICALE, | ) | |
| CAROL MICALE, DEANNA BENETTI, | ) | |
| MATTHEW BENETTI and the DEVITO | ) | |
| REVOCABLE TRUST | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF GORDON HAMPTON

Pursuant to 28 USC §1746, I swear under penalty of perjury that the following information is true:

1.      My name is Gordon Hampton. I am over the age of twenty-one, I am competent to make this Declaration, and I have personal knowledge of the matters set forth herein.

2.      I have been employed by Ace Hardware Corporation (hereafter "Ace") for over 18 years.  My current title is Regional Credit Manager and I previously held the position of Senior Credit Analyst.  I am responsible for overseeing the extension of credit to Ace's member stores and also collecting money that is owed to Ace by its member stores.  I graduated from Illinois State University.   I have attended many seminars that relate to my job over the past 18 years, including seminars on the topics of bankruptcy and credit.  I have overseen the financial performance, and monitored the credit of thousands of stores since working with Ace.

3.      I have reviewed the Complaint filed in this case and believe its allegations to be true and correct.

4.    I am familiar with Defendant Celebration Ace Hardware LLC ("Celebration") and the status of its account with Ace.    Attached hereto as Exhibit 1 is a true and correct copy of Celebration's current statement of account.    Celebration currently owes to Ace the sum of $206,293.87.    The amount owed is for merchandise and services that Celebration Ace Hardware LLC purchased from Ace within the past 3 years, along with late charges.  Celebration agreed to pay for these obligations in one its contracts with us which is called the Ace Hardware Membership Agreement.  A true and correct copy of Celebration's Ace Hardware Membership Agreement is attached to the Complaint as Exhibit A.

5.    In addition, on or about February 2, 2007, Ace and Celebration entered into the Equity Match Loan Agreement and promissory note pursuant to which Ace, among other things, agreed to lend money to Celebration and Celebration executed a Promissory Note promising to repay the loan plus interest.  The Equity Match Loan Agreement and Promissory Note are attached to the Complaint as Exhibit B.  Celebration has failed to repay to Ace its obligations under the Equity Match Loan Agreement and promissory note and the total amount currently owed is $271,337.80.

6.    On or about February 1, 2007, Ace and Celebration entered into the Incentive Agreement under which Ace agreed, among other things, to provide $215,000 to Celebration to purchase inventory for its operating location.    A copy of the Incentive Agreement is attached to the Complaint as Exhibit C.    Pursuant to the Incentive Agreement, if Celebration did not remain in good standing under the Ace Agreement for a period of 5 years, Celebration was obligated to repay to Ace the $215,000, minus a prorated portion of that amount for the time it was in good standing.  Celebration was in good standing under the Ace Agreement for less than 10% of the 5

year period and, accordingly, is obligated to repay to Ace in excess of 90% of the $215,000 credit, or $193,500.00 under the terms and conditions of the Incentive Agreement.

7.    Ace also entered into a contract with celebration called the Ace Brand Agreement. Under the Ace Brand Agreement, Celebration was provided a license to use certain Ace trademarks, but also agreed that it would cease using and remove all Ace trademarks, service marks, and logos upon termination of the parties' relationship.    Celebration's    Ace relationship terminated on or about October 13, 2008, but Celebration continued to display Ace signage on its property.  I personally saw that Ace signage was still present on Celebration's operating location in early April 2009.  Pursuant to the Ace Brand Agreement, Celebration is obligated to pay to Ace the sum of $10,000 per month for its continued use of Ace's trademarks, service marks, and logos after the parties' relationship terminates.   Accordingly, an additional $60,000.00 is owed to Ace under the Ace Brand Agreement.

8.    On or about December 19, 2007, the DeVito Revocable Trust and Ace entered into a Corporate Guaranty, a copy of which is attached to the Complaint as Exhibit E.    Under the Corporate Guaranty, the DeVito Revocable Trust guaranteed to Ace the payment of Celebration's financial obligations.   The DeVito Revocable Trust has not paid Ace for Celebration's obligations under the DeVito Guaranty of Credit.

9.    Accordingly, the total amount of money owed to Ace from both Celebration and The DeVito Revocable Trust is $731,131.67.

10.    Celebration became entitled to receive a patronage dividend last year in the amount of $11,176.51.   To be conservative, I have offset this amount against the $731,131.67, so the total owed is now $719,955.16.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 17, 2009

Gordon Hampton

Subscribed and Sworn To Before Me This
17th day of April 2009.

"OFFICIAL SEAL"
Gloria J. Barrett
Notary Public, State of Illinois
My Commission Expires February 27, 2013

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747    FL

STORE LOCATION:

14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747    FL

**ACE HARDWARE CORPORATION**
2200 KENSINGTON COURT
OAK BROOK,IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08   STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08   PAGE: 1

*Ex1 to Go Hampton Ofc.*

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | MICRO INDX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **HARDWARE ITEMS** | | | |
| | | | | | | PAST DUE ITEMS (HARDWARE) | | | |
| - | 04/14/08 | | 00002097 | 0047652BRU | | PAYMENT ON ACCOUNT | | 20,000.00CR | *SEE NOTE1 |
| - | 04/21/08 | | 00002106 | 00476B31RU | | PAYMENT ON ACCOUNT | | 22,000.00CR | *SEE NOTE1 |
| - | 04/21/08 | | 00002113 | 00476B87RU | | PAYMENT ON ACCOUNT | | 22,000.00CR | *SEE NOTE1 |
| - | 05/01/08 | | 00002131 | 00477457RU | | PAYMENT ON ACCOUNT | | 10,000.00CR | *SEE NOTE1 |
| - | 05/15/08 | | 00002144 | 0047B107RU | | PAYMENT ON ACCOUNT | | 10,000.00CR | *SEE NOTE1 |
| - | 05/19/08 | | 00002146 | 0047B215RU | | PAYMENT ON ACCOUNT | | 5,000.00CR | *SEE NOTE1 |
| - | 05/21/08 | | 00002152 | 0047B370RU | | PAYMENT ON ACCOUNT | | 5,000.00CR | *SEE NOTE1 |
| - | 05/30/08 | | 00002157 | 0047B732RU | | PAYMENT ON ACCOUNT | | 25,000.00CR | *SEE NOTE1 |
| - | 06/03/08 | | 00002161 | 0047B916RU | | PAYMENT ON ACCOUNT | | 5,000.00CR | *SEE NOTE1 |
| - | 07/07/08 | | 00002166 | 004B0273RU | | PAYMENT ON ACCOUNT | | 15,000.00CR | *SEE NOTE1 |
| - | 06/20/08 | | 00002174 | 0047B6B8RU | | PAYMENT ON ACCOUNT | | 15,000.00CR | *SEE NOTE1 |
| - | 07/29/08 | | 00002199 | 004B1363RU | | PAYMENT ON ACCOUNT | | 7,500.00CR | *SEE NOTE1 |
| - | 07/31/08 | | 00002001 | 0048145ORU | | PAYMENT ON ACCOUNT | | 9,061.00CR | *SEE NOTE1 |
| - | 07/24/08 | | 00002210 | 0048125RU | | PAYMENT ON ACCOUNT | | 6,808.16CR | *SEE NOTE1 |
| - | 07/29/08 | | 00002211 | 0048136ARU | | PAYMENT ON ACCOUNT | | 7,500.00CR | *SEE NOTE1 |
| - | 08/01/08 | | 00002214 | 0048152ORU | | PAYMENT ON ACCOUNT | | 6,827.00CR | *SEE NOTE1 |
| - | 08/12/08 | | 00002228 | 00481977RU | | PAYMENT ON ACCOUNT | | 6,100.72CR | *SEE NOTE1 |
| - | 08/12/08 | | 00002229 | 0048197BRU | | PAYMENT ON ACCOUNT | | 6,100.72CR | *SEE NOTE1 |
| - | 09/04/08 | | 00002233 | 004B2901RU | | PAYMENT ON ACCOUNT | | 6,172.00CR | *SEE NOTE1 |
| - | 09/04/08 | | 00002240 | 00483174RU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 09/19/08 | | 00002247 | 00483537RU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 09/26/08 | | 00002261 | 0048379BRU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 10/03/08 | | 00002273 | 004B4051RU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 10/10/08 | | 00002279 | 004B4371RU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 10/20/08 | | 00002283 | 004B4706RU | | PAYMENT ON ACCOUNT | | 1,000.00CR | *SEE NOTE1 |
| - | 08/26/08 | | 01003239 | 004B2596RU | | PAYMENT ON ACCOUNT | | 5,000.00CR | *SEE NOTE1 |
| - | 06/10/08 | | 01110895 | 00479272RU | | PAYMENT ON ACCOUNT | | 9,000.00CR | *SEE NOTE1 |
| - | 06/26/08 | | 01111177 | 00479972RU | | PAYMENT ON ACCOUNT | | 4,844.22CR | *SEE NOTE1 |
| - | 06/17/08 | | 01111255 | 0047956BRU | | PAYMENT ON ACCOUNT | | 10,000.00CR | *SEE NOTE1 |
| - | 07/16/08 | | 01113197 | 004B0821RU | | PAYMENT ON ACCOUNT | | 5,444.00CR | *SEE NOTE1 |
| - | 06/06/08 | | 01114157 | 004790B3RU | | PAYMENT ON ACCOUNT | | 6,000.00CR | *SEE NOTE1 |
| - | 07/09/08 | | 01114190 | 004B0495RU | | PAYMENT ON ACCOUNT | | 5,200.00CR | *SEE NOTE1 |
| - | 07/02/08 | | 011191B3 | 004B0207RU | | PAYMENT ON ACCOUNT | | 11,000.00CR | *SEE NOTE1 |

# INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM# 751796

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION    FL
34747

STORE LOCATION:                    14427
CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION    FL
34747

**ACE Hardware**

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE: 2

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/08 | 03/27/08 | | OO34O194CM1 | 68O41320RI | | | DEBIT/CREDIT REBILL | | 4,477.33CR | |
| 04/14/08 | 03/24/08 | | 14427CEF2829 | 6797940ORI | | | WHSE CLAIM ADJ | | 64.82CR | |
| 04/14/08 | 03/24/08 | | 14427CEF2829 | 6797940IRI | | | WHSE CLAIM ADJ | | 138.20CR | |
| 04/14/08 | 03/27/08 | | 14427CWF2829 | 68O423B3RI | | | WHSE CLAIM ADJ | | 0.84CR | |
| 04/14/08 | 03/27/08 | | 14427DAFA | 6813I514RI | | | WHSE ORDER | | 7.88CR | |
| 04/14/08 | 04/02/08 | | 14427O8O86H1O | 68O27OO6RI | | | BANKCARD RECAP | | 29.38CR | |
| 04/28/08 | 04/09/08 | | | 68209527RI | | | FLORIDA SALES TAX ADJ | | 374.00CR | |
| 04/28/08 | 04/07/08 | | 14427B4F2829 | 6817138GRI | | | WHSE CLAIM ADJ | | 209.09CR | |
| 04/28/08 | 04/07/08 | | 14427B4F2829 | 6817138BRI | | | WHSE CLAIM ADJ | | 178.86CR | |
| 04/28/08 | 04/07/08 | | 14427CEF2829 | 6817138BRI | | | WHSE CLAIM ADJ | | 83.89CR | |
| 04/28/08 | 04/07/08 | | 14427CWF2829 | 6817138SRI | | | WHSE CLAIM ADJ | | 472.23CR | |
| 04/28/08 | 04/07/08 | | 14427CWF2829 | 6817138TRI | | | WHSE CLAIM ADJ | | 1,036.24CR | |
| 04/28/08 | 04/07/08 | | 14427C3F282 | 68166372RI | | | WHSE CLAIM ADJ | | 0.86CR | |
| 04/28/08 | 04/06/08 | | 14427DAF2829 | 68310999RI | | | WHSE CLAIM ADJ | | 172.02CR | |
| 04/28/08 | 04/16/08 | | 14427DFFA | 68229509RI | | | WHSE CLAIM ADJ | | 14.16CR | |
| 04/28/08 | 04/09/08 | | 14427DRFA | 68331419RI | | | WHSE ORDER | | 0.84CR | |
| 04/28/08 | 04/16/08 | | 14427DRFA | 68339881RI | | | WHSE ORDER | | 2.21CR | |
| 04/28/08 | 04/17/08 | | 84B8I75S33ACE | 68448B23RI | | | ACEHARDWARE.COM REFERRAL | | 34.12CR | |
| 05/12/08 | 04/24/08 | | 14427DHF2829 | 68448B24RI | | | WHSE CLAIM ADJ | | 242.14CR | |
| 05/12/08 | 04/24/08 | | 14427DHF2829 | 68478499RI | | | WHSE CLAIM ADJ | | 3.11CR | |
| 05/12/08 | 04/25/08 | | 14427DFA | 68539586RI | | | WHSE ORDER | | 45.07CR | |
| 05/12/08 | 04/30/08 | | 14427DFA | 6854B414RI | | | WHSE ORDER | | 623.70CR | |
| 05/12/08 | 05/01/08 | | 14427O43OO81C | 6854B415RI | | | CO-OP ADV WEEKLY BILLING | | 617.04CR | |
| 05/12/08 | 05/01/08 | | 14427O43OO82C | 6854295RI | | | CO-OP ADV WEEKLY BILLING | | 4.96CR | |
| 05/12/08 | 05/01/08 | | B5I0B96IO13ACE | 6854295RI | | | ACEHARDWARE.COM REFERRAL | | 41.27CR | |
| 05/26/08 | 05/14/08 | | DF14427135A | 6872677RI | | | DEFECTIVE GOODS CREDIT | | 21.14CR | |
| 05/26/08 | 05/14/08 | | DF14427135I | 6872678ORI | | | DEFECTIVE GOODS CREDIT | | 11.84CR | |
| 05/26/08 | 05/07/08 | | 14427EFFA | 6863269ERI | | | WHSE ORDER | | 24.37CR | |
| 05/26/08 | 05/14/08 | | 14427ENFA | 6873600RI | | | WHSE ORDER | | 2.22CR | |
| 05/26/08 | 05/15/08 | | 9256417134ACE | 6873919IRI | | | ACEHARDWARE.COM REFERRAL | | 127.23CR | |
| 06/09/08 | 05/21/08 | | DF14427142A | 68821243RI | | | DEFECTIVE GOODS CREDIT | | 10.47CR | |
| 06/09/08 | 05/21/08 | | DF14427142A1 | 68821244RI | | | DEFECTIVE GOODS CREDIT | | 35.34CR | |
| 06/09/08 | 05/21/08 | | DF14427142A1 | 68821245RI | | | DEFECTIVE GOODS CREDIT | | 35.20CR | |
| 06/09/08 | 05/28/08 | | DF14427142I | 68923025RI | | | DEFECTIVE GOODS CREDIT | | 6.32CR | |
| 06/09/08 | 05/28/08 | | DF14427149A | 68923026RI | | | WHSE CLAIM ADJ | | 17.16CR | |
| 06/09/08 | 05/28/08 | | DF14427149I | 68841933RI | | | WHSE CLAIM ADJ | | 62.14CR | |
| 06/09/08 | 05/22/08 | | 14427DHF2829 | 68841930RI | | | WHSE CLAIM ADJ | | 367.40CR | |
| 06/09/08 | 05/22/08 | | 14427DZF2829 | 68841931RI | | | WHSE CLAIM ADJ | | 172.02CR | |

* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM# T61796

BILL TO:

ACE Hardware — ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK, IL 60523-2100 630/990-6600
STATEMENT DATE 11/28/08 STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DUE DATE 12/08/08 STATEMENT #04048483
PAGE: 3

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION FL
34747

STORE LOCATION: 14427
CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION FL
34747

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | 05/23/08 | 14427-4 | 4380392480 | 6885888 1RI | 17783 | 5332071 | BENJAMIN MOORE & CO | | 502.56CR | |
| 06/09/08 | 05/23/08 | 14427-4 | 4380392481 | 6885888 2RI | 17783 | 5332072 | BENJAMIN MOORE & CO | | 62.34CR | |
| 06/09/08 | 05/29/08 | | 928476O194ACE | 6893534 2RI | | | ACEHARDWARE.COM REFERRAL | | 7.17CR | |
| 06/23/08 | 06/04/08 | | DF14427156A | 6901237 2RI | | | DEFECTIVE GOODS CREDIT | | 31.42CR | |
| 06/23/08 | 06/04/08 | | DF14427156A1 | 6901237 3RI | | | DEFECTIVE GOODS CREDIT | | 2.87CR | |
| 06/23/08 | 06/11/08 | | DF14427163A | 6910759 7RI | | | DEFECTIVE GOODS CREDIT | | 41.42CR | |
| 06/23/08 | 06/11/08 | | DF14427163I | 6910759 8RI | | | DEFECTIVE GOODS CREDIT | | 9.91CR | |
| 06/23/08 | 06/05/08 | | 14427060408 1C | 6903091 1RI | | | CO-OP ADV WEEKLY BILLING | | 17.16CR | |
| 06/23/08 | 06/12/08 | | 8610749463ACE | 6912051 5RI | | | ACEHARDWARE.COM REFERRAL | | 1.40CR | |
| 06/23/08 | 06/12/08 | | 8641808533ACE | 6912051 6RI | | | ACEHARDWARE.COM REFERRAL | | 4.32CR | |
| 07/07/08 | 06/25/08 | | DF14427177A | 6930183 1RI | | | DEFECTIVE GOODS CREDIT | | 39.89CR | |
| 07/07/08 | 06/25/08 | | DF14427177I | 6930183 2RI | | | DEFECTIVE GOODS CREDIT | | 11.85CR | |
| 07/07/08 | 06/17/08 | | 14427EYFOO89B | 6917212 2RI | | | WHSE CLAIM ADJ | | 375.77CR | |
| 07/07/08 | 06/26/08 | | 8647558893ACE | 6914723 1RI | | | ACEHARDWARE.COM REFERRAL | | 3.66CR | |
| 07/07/08 | 06/26/08 | | 8696742623ACE | 6914724 1RI | | | ACEHARDWARE.COM REFERRAL | | 10.40CR | |
| 07/07/08 | 06/17/08 | X.004 1646 | 91588194 | 6917972 6RI | 53765 | 3388002 | LEANIN'TREE INC | | 36.54CR | |
| 07/21/08 | 07/02/08 | | DF14427184A | 6938989 9RI | | | DEFECTIVE GOODS CREDIT | | 13.14CR | |
| 07/21/08 | 07/02/08 | | DF14427184I | 6938984 0RI | | | DEFECTIVE GOODS CREDIT | | 38.01CR | |
| 07/21/08 | 07/09/08 | | DF14427191A | 6947579 4RI | | | DEFECTIVE GOODS CREDIT | | 102.75CR | |
| 07/21/08 | 07/09/08 | | DF14427191I | 6947579 5RI | | | DEFECTIVE GOODS CREDIT | | 9.14CR | |
| 08/04/08 | 07/16/08 | | DF14427198I | 6957391 7RI | | | DEFECTIVE GOODS CREDIT | | 28.26CR | |
| 08/04/08 | 07/23/08 | | DF14427205A | 6967699 5RI | | | DEFECTIVE GOODS CREDIT | | 31.77CR | |
| 08/04/08 | 07/23/08 | | DF14427205I | 6967699 6RI | | | DEFECTIVE GOODS CREDIT | | 4.63CR | |
| 08/04/08 | 07/14/08 | NO.21771 | 1340276 | 6953877 1RI | 37757 | 3215041 | HILLMAN FASTENER CORP | | 16.30CR | |
| 08/04/08 | 07/17/08 | | 14427GPX1260 | 6959277 2RI | | | WHSE CLAIM ADJ | | 17.67CR | |
| 08/18/08 | 07/30/08 | | DF14427212A | 6976474 0RI | | | DEFECTIVE GOODS CREDIT | | 26.23CR | |
| 08/18/08 | 07/31/08 | | 14427073OO81C | 6978274 9RI | | | CO-OP ADV WEEKLY BILLING | | 18.68CR | |
| 08/18/08 | 07/07/08 | | 14427080608 1C | 6986912 9RI | | | CO-OP ADV WEEKLY BILLING | | 43.34CR | |
| 08/18/08 | 08/07/08 | | 88O3O18973ACE | 6986310 8RI | | | ACEHARDWARE.COM REFERRAL | | 3.76CR | |
| 09/01/08 | 08/20/08 | | DF14427233A | 7003101 9RI | | | DEFECTIVE GOODS CREDIT | | 45.10CR | |
| 09/01/08 | 08/09/08 | | 14427AJFOO88B | 6989192 7RI | | | WHSE CLAIM ADJ | | 159.70CR | |
| 09/01/08 | 08/09/08 | | 14427AJFOO89B | 6989192 6RI | | | WHSE CLAIM ADJ | | 26.20CR | |
| 09/01/08 | 08/09/08 | | 14427AJF84123 | 6989193 0RI | | | WHSE CLAIM ADJ | | 37.23CR | |
| 09/01/08 | 08/09/08 | | 14427AJF86321 | 6989192 9RI | | | WHSE CLAIM ADJ | | 114.33CR | |
| 09/01/08 | 08/09/08 | | 14427FCFOO89B | 6989192 4RI | | | WHSE CLAIM ADJ | | 116.09CR | |
| 09/01/08 | 08/09/08 | | 14427FCF58898 | 6989192 8RI | | | WHSE CLAIM ADJ | | 16.96CR | |
| 09/01/08 | 08/09/08 | | 14427FKFOO89B | 6989192 5RI | | | WHSE CLAIM ADJ | | 42.10CR | |
| 09/01/08 | 08/09/08 | | 14427GDFOO89B | 6989192 3RI | | | WHSE CLAIM ADJ | | 122.49CR | |

CREDIT -- MASTER FILE COPY     * INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

FORM# T51796

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION FL
34747

**ACE Hardware**
ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE: 4

STORE LOCATION: 14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION FL
34747

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | MICRO INDEX NUMBER | VENDOR NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/08 | 09/09/08 | | 14427GRFBB9B5 | 69891931RI | | | WHSE CLAIM ADJ | | 46.97CR | |
| 09/01/08 | 08/13/08 | | 14427HMFA | 69951932RI | | | WHSE ORDER | | 4.70CR | |
| 09/01/08 | 08/20/08 | | 14427HXFA | 70039693RI | | | WHSE ORDER | | 0.69CR | |
| 09/01/08 | 08/14/08 | | 14427081309I1C | 69961723RI | | | CO-OP ADV WEEKLY BILLING | | 41.67CR | |
| 09/01/08 | 08/21/08 | | 8B3112107ACE | 70047972RI | | | ACEHARDWARE.COM REFERRAL | | 3.06CR | |
| 09/01/08 | 08/21/08 | | 9428234204ACE | 70047971RI | | | ACEHARDWARE.COM REFERRAL | | 11.25CR | |
| 09/01/08 | 08/21/08 | | 9455132B04ACE | 70047973RI | | | ACEHARDWARE.COM REFERRAL | | 2.04CR | |
| 09/15/08 | 09/03/08 | | DF14427247A | 70208767RI | | | DEFECTIVE GOODS CREDIT | | 157.76CR | |
| 09/15/08 | 08/30/08 | | 14427FKFOOB98 | 70172197RI | | | WHSE CLAIM ADJ | | 83.62CR | |
| 09/15/08 | 08/30/08 | | 14427HEFOOB98 | 70172196RI | | | WHSE CLAIM ADJ | | 337.91CR | |
| 09/15/08 | 09/01/08 | | 14427HMFOOB98 | 70176305RI | | | WHSE CLAIM ADJ | | 147.27CR | |
| 09/15/08 | 09/02/08 | | 14427H4FOOB98 | 70189145RI | | | WHSE CLAIM ADJ | | 5.58CR | |
| 09/15/08 | 08/28/08 | | 14427082708I1C | 70149858RI | | | CO-OP ADV WEEKLY BILLING | | 14.96CR | |
| 09/15/08 | 09/04/08 | | 8B53364453ACE | 70218936RI | | | ACEHARDWARE.COM REFERRAL | | 4.49CR | |
| 09/15/08 | 09/04/08 | | 9479124224ACE | 70218935RI | | | ACEHARDWARE.COM REFERRAL | | 7.05CR | |
| 09/29/08 | 09/10/08 | | DF14427254A | 70297825RI | | | DEFECTIVE GOODS CREDIT | | 25.00CR | |
| 09/29/08 | 09/17/08 | | DF14427261A | 70388852RI | | | DEFECTIVE GOODS CREDIT | | 15.86CR | |
| 09/29/08 | 09/18/08 | | 8B77015553ACE | 70404081RI | | | ACEHARDWARE.COM REFERRAL | | 8.96CR | |
| 09/29/08 | 09/17/08 | XJO94115 | 91688793 | 70391806RI | 53765 | 4005004 | LEANIN'TREE INC | | 152.49CR | |
| 09/29/08 | 09/18/08 | | 951985574ACE | 70404082RI | | | ACEHARDWARE.COM REFERRAL | | 8.35CR | |
| 10/13/08 | 09/24/08 | | DF14427268A | 70493962RI | | | DEFECTIVE GOODS CREDIT | | 29.57CR | |
| 10/13/08 | 09/24/08 | | DF14427268I | 70493963RI | | | DEFECTIVE GOODS CREDIT | | 0.77CR | |
| 10/13/08 | 10/02/08 | | 8B9717956C3ACE | 70601651RI | | | ACEHARDWARE.COM REFERRAL | | 1.01CR | |
| 10/13/08 | 10/06/08 | XJO93983 | 91700070 | 70534892RI | 53765 | 5615006 | LEANIN'TREE INC | | 367.20CR | |
| 10/13/08 | 10/08/08 | | 9500539494ACE | 70601650RI | | | ACEHARDWARE.COM REFERRAL | | 3.20CR | |
| 10/27/08 | 10/08/08 | | DF14427282A | 70679860RI | | | DEFECTIVE GOODS CREDIT | | 14.19CR | |
| 10/27/08 | 10/15/08 | | DF14427289A | 70782940RI | | | DEFECTIVE GOODS CREDIT | | 9.71CR | |
| 10/27/08 | 10/09/08 | | 14427100808I1C | 70698819RI | | | CO-OP ADV WEEKLY BILLING | | 21.23CR | |
| 10/27/08 | 10/16/08 | | 14427101508I1C | 70802843RI | | | CO-OP ADV WEEKLY BILLING | | 15.24CR | |
| 11/10/08 | 10/22/08 | | 9500539494ACE | 70670586RI | | | STOCK SUB CLASS A | | 1,000.00CR | |
| 11/10/08 | 10/22/08 | | | 70870587RI | | | STOCK SUB CLASS CD | | 4,000.00CR | |
| 11/10/08 | 10/22/08 | | DF14427296A | 70878352RI | | | DEFECTIVE GOODS CREDIT | | 14.05CR | |
| 11/10/08 | 10/27/08 | | 14427B051027 | 70931744RI | | | POLICY A DEF MDSE CR | | 25.29CR | |
| 04/14/08 | 03/28/08 | | | 68059119RI | | | POS RENTAL EQUIPMENT | | 749.00 | |
| 04/14/08 | 04/04/08 | | | 68165087RI | | | BRAND ASSESSMENT | | 384.62 | |
| 04/14/08 | 02/15/08 | 14427CHUCK | B117635 | 67471378RI | 75643 | 3548001 | WESTINGHOUSE LIGHTING CO | | 2,791.11 | |
| 04/14/08 | 03/25/08 | | CRS14427080085 | 67999003RI | | | CORE RETAIL SERVICES | | 168.14 | |
| 04/14/08 | 03/25/08 | | CRS14427080085 | 67999004RI | | | E4W MAINTENANCE & SUPPORT | | 654.23 | |

\* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT -- MASTER FILE COPY

FORM 15178

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747                    FL

**ACE Hardware**

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK, IL 60523-2100 (630)990-6600
STATEMENT FOR ACCOUNT OF STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT #04048483
STATEMENT DUE DATE 12/08/08 PAGE: 5

STORE LOCATION:                                14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747                    FL

| PAYMENT DUE DATE | PROCESSED DATE | INVOICE NUMBER | PURCHASE ORDER NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/08 | 08/03/07 | P144272I5I | | 64716157RI | | | PAINTMAKER BILLING - TAXABLE | | 591.25 | |
| 04/14/08 | 08/03/07 | P144272I5I | | 64716157RI | | | TAX AMOUNT ON P144272I5I | | 41.39 | |
| 04/14/08 | 08/27/08 | OO340194DM1 | | 68041319RI | | | DEBIT/CREDIT REBILL | | 94,023.93 | |
| 04/14/08 | 03/26/08 | 14427C3FD | | 68027OO5RI | | | ACE FREIGHT | | 174.41 | |
| 04/14/08 | 03/26/08 | 14427C4FO6 | | 68038O35RI | | | WHSE ORDER | | 22.20 | |
| 04/14/08 | 04/02/08 | 14427DAFD | | 68121149RI | | | ACE FREIGHT | | 608.69 | |
| 04/14/08 | 04/01/08 | 14427DAFWP | | 68106481RI | | | WHSE PAINT ORDER | | 932.08 | |
| 04/14/08 | 04/01/08 | 14427DARTX | | 68111230RI | | | WHSE ORDER - TAXABLE | | 107.84 | |
| 04/14/08 | 04/01/08 | 14427DARTX | | 68111230RI | | | TAX AMOUNT ON 14427DARTX | | 7.55 | |
| 04/14/08 | 04/02/08 | 14427DBF | | 68131515RI | | | WHSE ORDER | | 754.58 | |
| 04/14/08 | 04/02/08 | 14427DPBB1O1P | EC1442732 | 68127O31RI | 45551 | | PAINT PLANT ORDER - TAXABLE | | 29.73 | |
| 04/14/08 | 04/02/08 | 14427DPBB1O1P | EC1442732 | 68127O31RI | 45551 | | TAX AMOUNT ON 14427DPBB1O1P | | 2.08 | |
| 04/14/08 | 01/23/08 | 14427O1238OO6 | | 67142222RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 04/14/08 | 11/01/07 | 14427110170I2 | | 65984569RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 04/14/08 | 03/07/08 | 14427220020003 | | 67757188RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 04/14/08 | 03/07/08 | 14427300100O3 | | 67757200RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 04/14/08 | 03/05/08 | 14427300200O3 | | 67718414RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 04/14/08 | 03/05/08 | 14427863O3OO3 | | 67718402RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 04/14/08 | 03/07/08 | 4306701950 | L15A | 67758966RI | 17783 | 3082090 | BENJAMIN MOORE & CO | | 1,539.21 | |
| 04/14/08 | 03/11/08 | 4306701970 | L15A | 67796744RI | 17783 | 4012016 | BENJAMIN MOORE & CO | | 49.12 | |
| 04/14/08 | 03/21/08 | 4306713760 | 1002 | 67959369RI | 17783 | 3261043 | BENJAMIN MOORE & CO | | 147.35 | |
| 04/14/08 | 03/25/08 | 5314681 | 14427 | 68006124RI | 78329 | 5018030 | QUIKRETE COMPANIES             LTL PLUS | | 668.30 | |
| 04/14/08 | 03/17/08 | 66000S9768 | 14427/XJOO | 67881777RI | 54194 | 3619012 | OLDCASTLE LAWN AND GARDEN LTL PLUS | | 2,713.89 | |
| 04/28/08 | 04/18/08 | | | 68373395RI | | | BRAND ASSESSMENT | | 384.62 | |
| 04/28/08 | 04/17/08 | CAH3OO | | 68331616RI | | | VS669   PROTOBASE MERCHA | | 321.00 | |
| 04/28/08 | 03/10/08 | EDI426144 | 22808 | 67786766RI | 49218 | 3576015 | GORILLA GLUE COMPANY THE | | 255.00 | |
| 04/28/08 | 03/18/08 | PD144271O81O9 | | 68371558RI | | | PAST DUE SERVICE CHARGE | | 691.39 | |
| 04/28/08 | 01/15/08 | O2348994SVOO4 | | 67012408RI | | | CEN FLORIDA O8 MATCH FUND | | 200.00 | |
| 04/28/08 | 04/07/08 | 1011942 | 20080402 | 68181823RI | 37757 | 5149123 | HILLMAN FASTENER CORP | | 275.47 | |
| 04/28/08 | 04/07/08 | 1014001 | 20080402 | 68181824RI | 37757 | 5151083 | HILLMAN FASTENER CORP | | 82.43 | |
| 04/28/08 | 04/08/08 | 14427B4F2829 | | 68192311RI | | | WHSE CLAIM ADJ | | 55.08 | |
| 04/28/08 | 03/11/08 | 14427CLFP6 | | 67812201RI | | | WHSE ORDER | | 68.13 | |
| 04/28/08 | 03/18/08 | 14427CWFP6 | | 67809747RI | | | WHSE ORDER | | 134.82 | |
| 04/28/08 | 03/25/08 | 14427C3FP6 | | 68013048RI | | | WHSE ORDER | | 34.38 | |
| 04/28/08 | 04/01/08 | 14427DAFP6 | | 68111229RI | | | WHSE ORDER | | 281.95 | |
| 04/28/08 | 04/06/08 | 14427DHF | | 68206443RI | | | WHSE ORDER | | 5,323.27 | |
| 04/28/08 | 04/03/08 | 14427DHFD | | 68218651RI | | | ACE FREIGHT | | 118.88 | |
| 04/28/08 | 04/08/08 | 14427DHFP6 | | 68206444RI | | | WHSE ORDER | | 62.87 | |

CREDIT -- MASTER FILE COPY

* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

FORM4 131794

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION    FL
34747

**ACE Hardware**

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT DUE DATE 12/08/08 STATEMENT #04048483 PAGE: 6

STORE LOCATION:    14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION    FL
34747

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/08 | 04/08/08 | | 14427DHFWP | 68201116RI | | | WHSE PAINT ORDER | | 383.38 | |
| 04/28/08 | 04/14/08 | | 14427DHF001 | 68273330RI | | | WILL CALL ORDER | | 101.19 | |
| 04/28/08 | 04/08/08 | | 14427DHRTX | 68206446RI | | | WHSE ORDER - TAXABLE | | 81.30 | |
| 04/28/08 | 04/08/08 | | 14427DHRTX | 68206446RI | | | TAX AMOUNT ON 14427DHRTX | | 5.70 | |
| 04/28/08 | 04/09/08 | | 14427DJS | 68229510RI | | | WHSE ORDER | | 1.20 | |
| 04/28/08 | 04/15/08 | | 14427DRF | 68309016RI | | | WHSE ORDER | | 13,997.23 | |
| 04/28/08 | 04/16/08 | | 14427DRFD | 68319899RI | | | ACE FREIGHT | | 332.51 | |
| 04/28/08 | 04/15/08 | | 14427DRFP6 | 68309017RI | | | WHSE ORDER | | 256.34 | |
| 04/28/08 | 04/16/08 | | 14427DTRTX04 | 68331420RI | | | WHSE ORDER - TAXABLE | | 56.64 | |
| 04/28/08 | 04/16/08 | | 14427DTRTX04 | 68331420RI | | | TAX AMOUNT ON 14427DTRTX04 | | 3.96 | |
| 04/28/08 | 04/16/08 | | 14427DTRX04 | 68331421RI | | | UPS FREIGHT CHARGE (SDA) | | 5.40 | |
| 04/28/08 | 01/23/08 | | 14427D123B007 | 67142223RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 04/28/08 | 04/09/08 | | 14427D81000CT | 68209526RI | | | ACE REWARDS PROGRAM CHG | | 235.41 | |
| 04/28/08 | 04/15/08 | | 14427D810SH2J | 68298323RI | | | BANKCARD NON-QUAL CHG | | 24.71 | |
| 04/28/08 | 11/01/07 | | 14427110T7013 | 65984670RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 04/28/08 | 03/07/08 | | 14427220200004 | 67757189RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 04/28/08 | 03/07/08 | | 14427300100004 | 67757201RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 04/28/08 | 03/05/08 | | 14427302020004 | 67718415RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 04/28/08 | 03/05/08 | | 14427D098HCFE | 68190935RI | | | ACE REWARDS PROGRAM CHG | | 378.16 | |
| 04/28/08 | 03/05/08 | | 14427863030O4 | 67718403RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 05/12/08 | 05/02/08 | | CRS14427D8113 | 68574411RI | | | BRAND ASSESSMENT | | 384.62 | |
| 05/12/08 | 04/22/08 | | CRS14427D8113 | 68401605RI | | | CORE RETAIL SERVICES | | 168.14 | |
| 05/12/08 | 05/02/08 | | PO14427108123 | 68401606RI | | | E&W MAINTENANCE & SUPPORT | | 654.23 | |
| 05/12/08 | 04/22/08 | | P14427215J | 68573625RI | | | PAST DUE SERVICE CHARGE | | 429.75 | |
| 05/12/08 | 08/03/07 | | P14427215J | 64716158RI | | | PAINTMAKER BILLING - TAXABLE | | 591.25 | |
| 05/12/08 | 08/03/07 | | P14427215J | 64716158RI | | | TAX AMOUNT ON P14427215J | | 41.39 | |
| 05/12/08 | 04/28/08 | 110 | 0025814B | 68497526RI | 64085 | 4519002 | HAMPTON PRODUCTS INTERNATIONAL | | 1,009.10 | |
| 05/12/08 | 02/19/08 | 14427 | 059478056 | 67510609RI | 37B4 | 3B0O002 | SHURLINE | | 7.57 | |
| 05/12/08 | 04/22/08 | | 14427D0F | 68417022RI | | | WHSE ORDER | | 4,753.97 | |
| 05/12/08 | 04/23/08 | | 14427D0FD | 68432979RI | | | ACE FREIGHT | | 131.59 | |
| 05/12/08 | 04/22/08 | | 14427D0FP6 | 68417023RI | | | WHSE ORDER | | 88.28 | |
| 05/12/08 | 04/22/08 | | 14427D0FTX | 68417025RI | | | WHSE ORDER - TAXABLE | | 4.05 | |
| 05/12/08 | 04/22/08 | | 14427D0FTX | 68417025RI | | | TAX AMOUNT ON 14427D0FTX | | 0.29 | |
| 05/12/08 | 04/23/08 | | 14427D1F | 68443335RI | | | WHSE ORDER | | 402.93 | |
| 05/12/08 | 04/23/08 | | 14427D1XO4 | 68443336RI | | | WHSE ORDER | | 57.15 | |
| 05/12/08 | 04/24/08 | | 14427D2F | 68464501RI | | | WHSE ORDER | | 11,861.57 | |
| 05/12/08 | 04/24/08 | | 14427D2FD | 68471473RI | | | ACE FREIGHT | | 284.29 | |
| 05/12/08 | 04/24/08 | | 14427D2XO1 | 68464504RI | | | WHSE ORDER | | 54.72 | |

\* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM4 781795

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747                    FL

**ACE HARDWARE CORPORATION**
2200 KENSINGTON COURT
OAK BROOK, IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT #04048483
STATEMENT DUE DATE 12/08/08 PAGE: 7

STORE LOCATION:                                14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION
34747                    FL

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/08 | 04/25/08 | | 14427D3S | 68478500RI | | | WHSE ORDER | | 3.88 | |
| 05/12/08 | 04/29/08 | | 14427D7F | 68518072RI | | | WHSE ORDER | | 13,322.80 | |
| 05/12/08 | 04/30/08 | | 14427D7FD | 68528924RI | | | ACE FREIGHT | | 312.67 | |
| 05/12/08 | 04/29/08 | | 14427D7RTX | 68518074RI | | | WHSE ORDER - TAXABLE | | 170.74 | |
| 05/12/08 | 04/29/08 | | 14427D7RTX | 68518074RI | | | TAX AMOUNT ON 14427D7RTX | | 11.95 | |
| 05/12/08 | 01/23/08 | | 14427O1239DC08 | 67422224RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 05/12/08 | 04/24/08 | | 14427O8115UKI | 68447822RI | | | MINI SIGN KIT | | 26.75 | |
| 05/12/08 | 11/01/07 | | 14427T1017O14 | 65984571RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 05/12/08 | 03/07/08 | | 14427T2202O0005 | 67757190RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 05/12/08 | 03/07/08 | | 14427T30010O005 | 67757202RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 05/12/08 | 03/05/08 | | 14427T3002O0005 | 67718416RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 05/12/08 | 03/05/08 | | 14427B6303O0005 | 67718404RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 05/12/08 | 03/28/08 | 14427 | 4306717220 | 68061296RI | 17783 | 3257092 | BENJAMIN MOORE & CO | | 10.00 | |
| 05/12/08 | 03/28/08 | 14427 | 4306725300 | 68061297RI | 17783 | 3257124 | BENJAMIN MOORE & CO | | 1,259.00 | |
| 05/12/08 | 03/28/08 | 14427-1 | 4306725890 | 68061298RI | 17783 | 3257133 | BENJAMIN MOORE & CO | | 1,502.72 | |
| 05/12/08 | 04/15/08 | 14427-3 | 4306742970 | 68292615RI | 17783 | 3178032 | BENJAMIN MOORE & CO | | 1,016.98 | |
| 05/12/08 | 04/15/08 | 14427-4 | 4306744760 | 68292616RI | 17783 | 3178039 | BENJAMIN MOORE & CO | | 317.71 | |
| 05/12/08 | 04/22/08 | 41808 | 4306754040 | 68403493RI | 17783 | 4069051 | BENJAMIN MOORE & CO | | 1,115.33 | |
| 05/12/08 | 03/17/08 | CELEB03110 | 641487 | 67887649RI | 16896 | 3250012 | HY-KO PRODUCTS COMPANY | | 112.35 | |
| 05/12/08 | 04/11/08 | 14427/XIJ15 | 660064055 | 68257389RI | 54194 | 5286008 | OLDCASTLE LAWN AND GARDEN LTL PLUS | | 1,400.22 | |
| 05/12/08 | 03/27/08 | 013008 | 88030740 | 68047951RI | 30318 | 1599046 | SMITH & HAWKEN          LTL PLUS | | 352.80 | |
| 05/12/08 | 03/27/08 | 020408 | 88030765 | 68047952RI | 30318 | 1599040 | SMITH & HAWKEN          LTL PLUS | | 352.80 | |
| 05/12/08 | 03/12/08 | XJO41645 | 91548781 | 67827932RI | 53765 | 4927028 | LEANIN'TREE INC | | 142.70 | |
| 05/26/08 | 03/16/08 | | PD14427108137 | 68769206RI | | | BRAND ASSESSMENT | | 384.62 | |
| 05/26/08 | 05/16/08 | | | | | | PAST DUE SERVICE CHARGE | | 695.14 | |
| 05/26/08 | 05/09/08 | 14427-F | 00250245 | 68591254RI | 64085 | 5265001 | HAMPTON PRODUCTS INTERNATIONAL | | 510.07 | |
| 05/26/08 | 01/15/08 | O234899ASV0005 | 67012409RI | | | | CEN FLORIDA 08 MATCH FUND | | 200.00 | |
| 05/26/08 | 05/07/08 | 140 | 1113986 | 68625775RI | 37757 | 3408072 | HILLMAN FASTENER CORP | | 532.32 | |
| 05/26/08 | 05/07/08 | 140 | 1115565 | 68625776RI | 37757 | 3409142 | HILLMAN FASTENER CORP | | 135.58 | |
| 05/26/08 | 04/08/08 | | 14427DHF06 | 68206445RI | | | WHSE ORDER | | 108.12 | |
| 05/26/08 | 04/15/08 | | 14427DRF06 | 68309018RI | | | WHSE ORDER | | 298.87 | |
| 05/26/08 | 04/15/08 | | 14427DRFWP | 68303344RI | | | WHSE PAINT ORDER | | 288.46 | |
| 05/26/08 | 04/24/08 | | 14427D0F06 | 68417024RI | | | WHSE ORDER | | 93.48 | |
| 05/26/08 | 04/24/08 | | 14427D2F06 | 68464502RI | | | WHSE ORDER | | 79.92 | |
| 05/26/08 | 04/24/08 | | 14427D2FWP | 68459234RI | | | WHSE PAINT ORDER | | 2,219.53 | |
| 05/26/08 | 05/08/08 | | 14427D6FOO1 | 68637617RI | | | WHSE CLAIM ADJ | | 269.91 | |
| 05/26/08 | 04/29/08 | | 14427D7F06 | 68518073RI | | | WHSE ORDER | | 495.53 | |
| 05/26/08 | 04/29/08 | | 14427D7FWP | 68513028RI | | | WHSE PAINT ORDER | | 852.83 | |

CREDIT - MASTER FILE COPY

* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

FORM# T51794

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION        FL
34747

**ACE HARDWARE CORPORATION**
2200 KENSINGTON COURT
OAK BROOK, IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE:        8

STORE LOCATION:        14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION        FL
34747

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/08 | 05/06/08 | | 14427EFF | 68611603RI | | | WHSE ORDER | | 17,913.62 | |
| 05/26/08 | 05/07/08 | | 14427EFFD | 68621527RI | | | ACE FREIGHT | | 463.71 | |
| 05/26/08 | 05/06/08 | | 14427EFFQ6 | 68611604RI | | | WHSE ORDER | | 376.45 | |
| 05/26/08 | 05/06/08 | | 14427EFFTX | 68611605RI | | | WHSE ORDER - TAXABLE | | 182.00 | |
| 05/26/08 | 05/06/08 | | 14427EFFTX | 68611605RI | | | TAX AMOUNT ON 14427EFFTX | | 12.74 | |
| 05/26/08 | 05/06/08 | | 14427EFFWP | 68606296RI | | | WHSE PAINT ORDER | | 4,002.78 | |
| 05/26/08 | 05/06/08 | | 14427EGF | 68632697RI | | | WHSE ORDER | | 61.02 | |
| 05/26/08 | 05/13/08 | | 14427ENF | 68716623RI | | | WHSE ORDER | | 9,474.04 | |
| 05/26/08 | 05/14/08 | | 14427ENFD | 68726781RI | | | ACE FREIGHT | | 338.43 | |
| 05/26/08 | 05/13/08 | | 14427ENFQ6 | 68716624RI | | | WHSE ORDER | | 703.03 | |
| 05/26/08 | 05/13/08 | | 14427ENRTX | 68716626RI | | | WHSE ORDER - TAXABLE | | 80.75 | |
| 05/26/08 | 05/13/08 | | 14427ENRTX | 68716626RI | | | TAX AMOUNT ON 14427ENRTX | | 5.65 | |
| 05/26/08 | 01/23/08 | | 14427012380O09 | 67142225RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 05/26/08 | 05/13/08 | | 14427081340CT | 68688810RI | | | ACE REWARDS PROGRAM CHG | | 19.28 | |
| 05/26/08 | 11/01/07 | | 14427110170I5 | 65984572RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 05/26/08 | 03/07/08 | | 14427220200006 | 67757191RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 05/26/08 | 03/05/08 | | 14427300100006 | 67757203RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 05/26/08 | 03/05/08 | | 14427300020006 | 67718417RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 05/26/08 | 05/13/08 | | 14427B134HCFE | 68698811RI | | | ACE REWARDS PROGRAM CHG | | 378.16 | |
| 05/26/08 | 03/03/08 | | 14427863O3006 | 67718405RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 06/09/08 | 05/30/08 | | CRS1442708148 | 68896572RI | | | BRAND ASSESSMENT | | 384.62 | |
| 06/09/08 | 05/27/08 | | CRS1442708148 | 68896573RI | | | CORE RETAIL SERVICES | | 168.14 | |
| 06/09/08 | 05/27/08 | | ED1432529 | 68898985RI | 4921B | 3598034 | E4W MAINTENANCE & SUPPORT | | 812.59 | |
| 06/09/08 | 04/21/08 | 14427FL | PD1442710815I | 68964077RI | | | GORILLA GLUE COMPANY THE | | 341.41 | |
| 06/09/08 | 05/30/08 | | PD1442710815I | 68964077RI | | | PAST DUE SERVICE CHARGE | | 786.67 | |
| 06/09/08 | 03/07/08 | | P14427215K | 64716159RI | | | PAINTMAKER BILLING - TAXABLE | | 591.25 | |
| 06/09/08 | 03/07/08 | | P14427215K | 64716159RI | | | TAX AMOUNT ON P14427215K | | 41.39 | |
| 06/09/08 | 05/29/08 | 20080527 | 1187375 | 68944480RI | 37757 | 4139063 | HILLMAN FASTENER CORP | | 11.92 | |
| 06/09/08 | 05/20/08 | | 14427EYF | 68808819RI | | | WHSE ORDER | | 6,183.19 | |
| 06/09/08 | 05/21/08 | | 14427EYFD | 68821246RI | | | ACE FREIGHT | | 169.14 | |
| 06/09/08 | 05/20/08 | | 14427EYFTX | 68808821RI | | | WHSE ORDER - TAXABLE | | 40.46 | |
| 06/09/08 | 05/20/08 | | 14427EYFTX | 68808821RI | | | TAX AMOUNT ON 14427EYFTX | | 2.83 | |
| 06/09/08 | 05/20/08 | | 14427EYFWP | 68803382RI | | | WHSE PAINT ORDER | | 257.08 | |
| 06/09/08 | 01/23/08 | | 14427012380O10 | 67142226RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 06/09/08 | 03/22/08 | | 14427081420UKL | 68840574RI | | | ADVERTISING MTH BILLING | | 2,798.63 | |
| 06/09/08 | 11/01/07 | | 14427110170I6 | 65984573RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 06/09/08 | 03/07/08 | | 14427220200007 | 67757192RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 06/09/08 | 03/07/08 | | 14427300100007 | 67757204RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |

# INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM 13175A

BILL TO:

CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION
34747                                    FL

STORE LOCATION:                          14427
CELEBRATION ACE HARDWARE
31 BLAKE BLVD
CELEBRATION
34747                                    FL

**ACE Hardware**

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL  60523-2100  (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE:  9

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR INDEX NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/08 | 03/05/08 | | 14427300020007 | 67718418RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 06/09/08 | 03/05/08 | | 14427863030007 | 67718406RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 06/09/08 | 03/05/08 | 14427 | 43067771030 | 68599421RI | 17783 | 5605024 | BENJAMIN MOORE & CO | | 1,640.49 | |
| 06/09/08 | 05/01/08 | 030308 | 88030941 | 68549777ARI | 30318 | 1675042 | SMITH & HAWKEN | LTL PLUS | 2,397.00 | |
| 06/23/08 | 06/13/08 | | | 69151317RI | | | BRAND ASSESSMENT | | 384.62 | |
| 06/23/08 | 06/13/08 | | PD14427108165 | 69149541RI | | | PAST DUE SERVICE CHARGE | | 720.44 | |
| 06/23/08 | 01/15/08 | | 023498945VO06 | 67012410RI | | | CEN FLORIDA 08 MATCH FUND | | 200.00 | |
| 06/23/08 | 06/02/08 | 05292008 | 1201671 | 68981462RI | 37757 | 5827087 | HILLMAN FASTENER CORP | | 508.22 | |
| 06/23/08 | 06/02/08 | 05292008 | 1203291 | 68981463RI | 37757 | 5829006 | HILLMAN FASTENER CORP | | 79.28 | |
| 06/23/08 | 06/11/08 | 20080605 | 1229388 | 69110833RI | 37757 | 3915006 | HILLMAN FASTENER CORP | | 66.31 | |
| 06/23/08 | 05/13/08 | | 14427ENFR5 | 68716625RI | | | WHSE ORDER | | 645.10 | |
| 06/23/08 | 05/20/08 | | 14427EYFR5 | 68808820RI | | | WHSE ORDER | | 184.11 | |
| 06/23/08 | 06/03/08 | | 14427FCF | 69002173RI | | | WHSE ORDER | | 7,012.46 | |
| 06/23/08 | 06/04/08 | | 14427FCFD | 69012374RI | | | ACE FREIGHT | | 273.64 | |
| 06/23/08 | 06/03/08 | | 14427FCFR5 | 69002174RI | | | WHSE ORDER | | 169.62 | |
| 06/23/08 | 06/03/08 | | 14427FCFTX | 69002176RI | | | WHSE ORDER - TAXABLE | | 50.87 | |
| 06/23/08 | 06/03/08 | | 14427FCFTX | 69002176RI | | | TAX AMOUNT ON 14427FCFTX | | 3.56 | |
| 06/23/08 | 06/04/08 | | 14427FDF | 69021174RI | | | WHSE ORDER | | 73.40 | |
| 06/23/08 | 06/04/08 | | 14427FDX | 69021175RI | | | WHSE ORDER | | 33.00 | |
| 06/23/08 | 06/05/08 | | 14427FEF | 69039200RI | | | WHSE ORDER | | 112.36 | |
| 06/23/08 | 06/05/08 | | 14427FEXO1 | 69039201RI | | | WHSE ORDER | | 66.18 | |
| 06/23/08 | 06/10/08 | | 14427FKF | 69096974RI | | | WHSE ORDER | | 5,899.83 | |
| 06/23/08 | 06/11/08 | | 14427FKFD | 69107599RI | | | ACE FREIGHT | | 235.51 | |
| 06/23/08 | 06/10/08 | | 14427FKFWP | 69092445RI | | | WHSE PAINT ORDER | | 85.75 | |
| 06/23/08 | 01/23/08 | | 14427012380011 | 67142227RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 06/23/08 | 06/10/08 | | 14427081620CT | 69080184RI | | | ACE REWARDS PROGRAM CHG | | 1,127.48 | |
| 06/28/08 | 11/01/07 | | 14427110170017 | 65984574RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 06/23/08 | 03/07/08 | | 14427220020008 | 67757193RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 06/23/08 | 03/07/08 | | 14427300100008 | 67757205RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 06/23/08 | 03/05/08 | | 14427300020008 | 67718419RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 06/23/08 | 06/10/08 | | 14427816621HCFE | 69080185RI | | | ACE REWARDS PROGRAM CHG | | 75.00 | |
| 06/23/08 | 06/10/08 | | 14427863030008 | 67718407RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 06/23/08 | 05/21/08 | 14427/XU21 | 66000069180 | 68B1406BRI | 54194 | 4062010 | OLDCASTLE LAWN AND GARDEN LTL PLUS | | 2,623.70 | |
| 06/23/08 | 04/30/08 | XU112117 | 88031039 | 68530171RI | 30318 | 7910021 | SMITH & HAWKEN | LTL PLUS | 88.80 | |
| 06/23/08 | 04/30/08 | XJ094773 | 88031040 | 68530172RI | 30318 | 7910022 | SMITH & HAWKEN | LTL PLUS | 590.40 | |
| 06/23/08 | 04/30/08 | XJ112117 | 88031057 | 68530173RI | 30318 | 7910023 | SMITH & HAWKEN | LTL PLUS | 1,994.40 | |
| 07/07/08 | 06/27/08 | | | 69344920RI | | | BRAND ASSESSMENT | | 384.62 | |
| 07/07/08 | 06/24/08 | | CRS14427108176 | 69270011RI | | | CORE RETAIL SERVICES | | 168.14 | |

** INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM T5175A

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION          FL
34747

**STORE LOCATION:**          14427

CELEBRATION ACE HARDWARE
31 BLAKE BLVD          FL

CELEBRATION
34747

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL  60523-2100  (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE:  10

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/08 | 06/24/08 | | CRS1442708176 | 6927OO12RI | | | E&W MAINTENANCE & SUPPORT | | 812.59 | |
| 07/07/08 | 06/27/08 | | PD1442708179 | 6934314BRI | | | PAST DUE SERVICE CHARGE | | 690.54 | |
| 07/07/08 | 06/30/08 | 07 | P1442721SL | 6471616ORI | | | PAINTMAKER BILLING - TAXABLE | | 591.25 | |
| 07/07/08 | 06/30/07 | 07 | P1442721SL | 6471616ORI | | | TAX AMOUNT ON P1442721SL | | 41.39 | |
| 07/07/08 | 06/17/08 | | 14427FUF | 6918486RI | | | WHSE ORDER | | 5,584.29 | |
| 07/07/08 | 06/17/08 | | 14427FUFD | 6919684RI | | | ACE FREIGHT | | 178.76 | |
| 07/07/08 | 06/17/08 | | 14427FUFWP | 69180873RI | | | WHSE PAINT ORDER | | 125.84 | |
| 07/07/08 | 06/24/08 | | 14427F2F | 69284369RI | | | WHSE ORDER | | 2,739.66 | |
| 07/07/08 | 06/25/08 | | 14427F2FD | 69301833RI | | | ACE FREIGHT | | 134.65 | |
| 07/07/08 | 01/23/08 | | 14427O123B012 | 67142228RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 07/07/08 | 06/19/08 | | 14427O8170UKL | 69216120RI | | | ADVERTISING MTH BILLING | | 1,330.60 | |
| 07/07/08 | 06/25/08 | | 14427O817GUKU | 69291B82RI | | | MAY MINI SIGN KIT | | 26.75 | |
| 07/07/08 | 11/01/07 | | 1442711017018 | 65984575RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 07/07/08 | 03/07/08 | | 14427202O2OO09 | 77757194RI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 07/07/08 | 03/07/08 | | 144273OO1OOO9 | 6775720 6RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 07/07/08 | 03/05/08 | | 14427 3002 0O009 | 67718420RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 07/07/08 | 03/05/08 | | 1442786303009 | 67718408RI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 07/07/08 | 06/20/08 | 14427 | 4306821930 | 69232915RI | 17783 | 5294QO5 | BENJAMIN MOORE & CO | | 1,216.84 | |
| 07/07/08 | 06/20/08 | 14427 | 4306822290 | 69232916RI | 17783 | 5294010 | BENJAMIN MOORE & CO | | 50.86 | |
| 07/07/08 | 05/12/08 | CHUCK5208 | 787941 | 68687611RI | 60917 | 5281003 | STANLEY WORKS THE3O4 | | 361.20 | |
| 07/07/08 | 04/28/08 | CHUCK | 880-3113B | 68492293RI | 30318 | 4232014 | SMITH & HAWKEN | LTL PLUS | 598.80 | |
| 07/07/08 | 04/28/08 | ELITEORDER | 880-31206 | 68492294RI | 30318 | 4232046 | SMITH & HAWKEN | LTL PLUS | 1,188.00 | |
| 07/21/08 | 07/11/08 | | | 69522235RI | | | BRAND ASSESSMENT | | 384.62 | |
| 07/21/08 | 07/01/08 | 14427F | ED1444239 | 68937421RI | 4921B | 33BOOO2 | GORILLA GLUE COMPANY THE | | 898.88 | |
| 07/21/08 | 07/11/08 | | PD1442708193 | 69520465RI | | | PAST DUE SERVICE CHARGE | | 582.26 | |
| 07/21/08 | 01/15/08 | | O23489945VOO7 | 67012411RI | | | CEN FLORIDA OB MATCH FUND | | 200.00 | |
| 07/21/08 | 06/30/08 | 307 | 1296726 | 69359B821RI | 37757 | 3441098 | HILLMAN FASTENER CORP | | 453.33 | |
| 07/21/08 | 06/30/08 | 307 | 1299075 | 69359B822RI | 37757 | 3443073 | HILLMAN FASTENER CORP | | 102.54 | |
| 07/21/08 | 02/26/08 | | 14427B4F55 | 67622376RI | | | WHSE ORDER | | 21.08 | |
| 07/21/08 | 04/24/08 | | 14427D2F55 | 68464503RI | | | WHSE ORDER | | 21.08 | |
| 07/21/08 | 06/03/08 | | 14427FCF55 | 690O2175RI | | | WHSE ORDER | | 2,967.12 | |
| 07/21/08 | 06/10/08 | | 14427FKF55 | 69096875RI | | | WHSE ORDER | | 102.99 | |
| 07/21/08 | 06/17/08 | | 14427FUF55 | 69184B57RI | | | WHSE ORDER | | 21.08 | |
| 07/21/08 | 06/24/08 | | 14427F2F55 | 69284370RI | | | WHSE ORDER | | 95.05 | |
| 07/21/08 | 07/01/08 | | 14427GAF | 69379455RI | | | WHSE ORDER | | 9,040.36 | |
| 07/21/08 | 07/02/08 | | 14427GAFD | 69389841RI | | | ACE FREIGHT | | 265.45 | |
| 07/21/08 | 07/01/08 | | 14427GAF55 | 69379456RI | | | WHSE ORDER | | 206.98 | |
| 07/21/08 | 07/01/08 | | 14427GAFWP | 69374569RI | | | WHSE PAINT ORDER | | 433.89 | |

* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT -- MASTER FILE COPY

BILL TO:

**ACE Hardware** — ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK,IL 60523-2100 (630)990-6600
STATEMENT OF ACCOUNT FOR STORE: 14427
STATEMENT DATE 11/28/08 STATEMENT # 04048483
STATEMENT DUE DATE 12/08/08 PAGE: 11

CELEBRATION ACE HARDWARE
31 BLAKE BLVD

CELEBRATION          FL
34747

STORE LOCATION:

CELEBRATION ACE HARDWARE          14427
31 BLAKE BLVD

CELEBRATION          FL
34747

| PAYMENT DUE DATE | PROCESSED DATE | PURCHASE ORDER NUMBER | INVOICE NUMBER | ACE DOCUMENT NUMBER | VENDOR NUMBER | MICRO INDEX NUMBER | VENDOR NAME OR DESCRIPTION | * | CHARGES AND CREDITS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/08 | 07/10/08 | | 14427GKF | 6950705ORI | | | WHSE ORDER | | 122.77 | |
| 07/21/08 | 07/11/08 | | 14427GKFD | 69513436RI | | | ACE FREIGHT | | 13.56 | |
| 07/21/08 | 07/11/08 | | 14427GLF | 69519721RI | | | WHSE ORDER | | 9,177.63 | |
| 07/21/08 | 07/11/08 | | 14427GLFS5 | 69519722RI | | | WHSE ORDER | | 70.36 | |
| 07/21/08 | 07/11/08 | | 14427GLFWP | 69517224RI | | | WHSE PAINT ORDER | | 165.75 | |
| 07/21/08 | 01/23/08 | | 1442701238O13 | 6714229RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 07/21/08 | 07/08/08 | | 144270819O0CT | 6945IO13RI | | | ACE REWARDS PROGRAM CHG | | 283.21 | |
| 07/21/08 | 11/01/07 | | 144271117O19 | 65984576RI | | | VISUAL MERCHANDISING | | 401.92 | |
| 07/21/08 | 03/07/08 | | 1442722020010 | 6775719SRI | | | COLOR YOUR LIFE PURCHASE | | 514.10 | |
| 07/21/08 | 03/07/08 | | 14427300I0010 | 6775720?RI | | | COLOR YOUR LIFE-FRT | | 55.53 | |
| 07/21/08 | 03/05/08 | | 1442730020010 | 67718421RI | | | INTERIOR DECOR-FRT | | 163.01 | |
| 07/21/08 | 07/08/08 | | 14427819OHCFE | 69451O14RI | | | ACE REWARDS PROGRAM CHG | | 75.00 | |
| 07/21/08 | 03/05/08 | | 14427B63O3O10 | 6771840ORI | | | INTERIOR DECOR PURCHASE | | 1,246.37 | |
| 07/21/08 | 06/11/08 | 14427-4170 | 1630024440 | 69110834RI | 21568 | 3772002 | FREUDENBERG HOUSEHOLD PRODUCTS | | 303.26 | |
| 08/04/08 | 03/18/08 | | | 67894491RI | | | GRAND OPENING | | 1,266.94 | |
| 08/04/08 | 03/18/08 | | | 67894492RI | | | GRAND OPENING | | 1,850.00 | |
| 08/04/08 | 03/18/08 | | | 6972O455RI | | | BRAND ASSESSMENT | | 384.62 | |
| 08/04/08 | 07/22/08 | | CRS1442708204 | 69646780RI | | | CORE RETAIL SERVICES | | 168.14 | |
| 08/04/08 | 07/22/08 | | CRS1442708204 | 69646781RI | | | E&W MAINTENANCE & SUPPORT | | 812.59 | |
| 08/04/08 | 07/25/08 | | PD1442711O820T | 6971871ORI | | | PAST DUE SERVICE CHARGE | | 715.76 | |
| 08/04/08 | 03/21/08 | | 0034O194DM | 6795766SRI | | | TO REBILL LEAKTITE INVOIC | | 4,477.33 | |
| 08/04/08 | 02/28/08 | P14427 | 0034O637 | 6765990IRI | 5O580 | 5639OO1 | LEAKTITE CORPORATION | | 636.48 | |
| 08/04/08 | 07/22/08 | JTM | 107714 | 69654626RI | 38866 | 331OOO4 | EXCELL PRODUCTS - TAXABLE | | 173.04 | |
| 08/04/08 | 07/22/08 | JTM | 107714 | 69654626RI | 38866 | 331OOO4 | TAX AMOUNT ON 107714 | | 12.11 | |
| 08/04/08 | 03/25/08 | | 14427C3F | 68013047RI | | | WHSE ORDER | | 7,634.96 | |
| 08/04/08 | 04/01/08 | | 14427DAF | 68111228RI | | | WHSE ORDER | | 17,167.14 | |
| 08/04/08 | 07/12/08 | | 14427GLFD | 69522719RI | | | ACE FREIGHT | | 271.88 | |
| 08/04/08 | 07/15/08 | | 14427GRF | 69562328RI | | | WHSE ORDER | | 6,382.20 | |
| 08/04/08 | 07/16/08 | | 14427GRFD | 69573918RI | | | ACE FREIGHT | | 252.77 | |
| 08/04/08 | 07/15/08 | | 14427GRFS5 | 69562329RI | | | WHSE ORDER | | 624.29 | |
| 08/04/08 | 07/15/08 | | 14427GRFWP | 69556825RI | | | WHSE PAINT ORDER | | 284.29 | |
| 08/04/08 | 07/22/08 | | 14427GOF | 6966O307RI | | | WHSE ORDER | | 5,815.40 | |
| 08/04/08 | 07/23/08 | | 14427GOFD | 69676997RI | | | ACE FREIGHT | | 200.78 | |
| 08/04/08 | 07/22/08 | | 14427GOFWP | 69655741RI | | | WHSE PAINT ORDER | | 707.53 | |
| 08/04/08 | 01/23/08 | | 1442701238O14 | 67142230RI | | | VISUAL MERCHANDISING | | 423.07 | |
| 08/04/08 | 02/20/08 | | 144270805IUMW | 6751931?RI | | | PRINT TOOL BOX CHG | | 267.50 | |
| 08/04/08 | 07/17/08 | | 144270819BUKL | 69591476RI | | | ADVERTISING MTH BILLING | | 1,343.80 | |
| 08/04/08 | 11/01/07 | | 144271117O20 | 65984577RI | | | VISUAL MERCHANDISING | | 401.92 | |

\* INDICATES FIRST TIME BILLING APPEARS ON STATEMENT

CREDIT - MASTER FILE COPY

FORM# 13176

# EXHIBIT 2

| | | |
|---|---|---|
| ACE HARDWARE CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 09 CV 66 |
| v. | ) | |
| | ) | |
| CELEBRATION ACE HARDWARE, LLC, | ) | |
| SHERI DEVITO, DAVID MICALE, | ) | |
| CAROL MICALE, DEANNA BENETTI, | ) | |
| MATTHEW BENETTI and the DEVITO | ) | |
| REVOCABLE TRUST | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF DAVID FISH

Pursuant to 28 USC §1746, I swear under penalty of perjury that the following information is true:

1.      My name is David Fish; I am over the age of twenty one and I am competent to make this Declaration and have personal knowledge of the matters set forth herein.

2.      I have been licensed to practice law since 1999 and am the principal of The Fish Law Firm, P.C. and I am also Of Counsel to The Collins Law Firm, P.C. and have either been employed by or served as Of Counsel to The Collins Law Firm P.C. since October 2001.  I oversee the billing with respect to the Plaintiff.

3.      I am a member of the Trial Bar of the Northern District of Illinois, Eastern Division.

4.      Plaintiff is seeking an award of $3,747.59 in attorney's fees and costs.   There has actually been in excess of $9,000.00 charged to Plaintiff for this lawsuit, but to be conservative Plaintiff is not including certain fees and costs which are only attributable to matters relating to the other defendants against whom default is not being sought.

5.      The fees charged to Plaintiff for David Fish in this matter are $225 per hour.  This
amount is actually substantially less than the ordinary and customary rate charged to other clients
on whose behalf David Fish performs legal work.  In addition, this amount is less than the
market rate for comparable legal services performed in the Chicago suburban legal market.

6.      The fees and costs sought herein have actually been billed to Plaintiff and have been paid
by Plaintiff.  The work performed has been necessary and customary to obtain the relief sought.

7.      Plaintiff seeks to recover for the following billing entries all of which are recorded
contemporaneously with the work while it is being performed and are kept in the ordinary course
of business:[1]

| Date | Description | Hours | Total |
|------|-------------|-------|-------|
| 12/5/2008 | Meeting with [Ace in-house counsel]; brief review of documents/ [review of legal issue] | 2.25 | $506.25 |
| 12/8/2008 | Review documents; strategy meeting re: lawsuit | 2.25 | $506.25 |
| 12/10/2008 | Drafting of complaint; further review of documents | 4.75 | $1,068.75 |

[1] Where brackets are used, identifying information was modified either to provide the Court with context (i.e., a
position rather than a name) or to redact potentially privileged matters.

| 12/12/2008 | Finalize complaint | 1.50 | $337.50 |
| 12/21/2008 | Westlaw research re: [legal issue]; analyze changes needs for complaint. | .60 | $135.00 |
| 3/3/2009 | Prepare for and attend court; arrange for filing of motion for default judgment | 2.75 | $618.75 |
| 3/5/2008 | Correspondence; work on obtaining default | .75 | $168.75 |
| Cost | Westlaw research | | $56.34 |
| | Filing Fee | | $350.00 |
| **Total** | | | **$3,747.59** |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 21, 2009

David J. Fish